

🛒 No Items in Cart 
Civil Docket Report
A $5 Convenience fee will be added to the transaction at checkout.

## Case Description

| | |
|---|---|
| **Case ID:** | 220302588 |
| **Case Caption:** | CARTER ETAL VS MEAD JOHNSON & COMPANY, LLC, ETAL |
| **Filing Date:** | Thursday , March 24th, 2022 |
| **Court:** | MAJOR JURY-COMPLEX |
| **Location:** | CITY HALL |
| **Jury:** | JURY |
| **Case Type:** | PRODUCT LIABILITY - FORMULA |
| **Status:** | LISTED FOR PRE-TRIAL CONF |
| **Cross Reference:** | DC 2022CV01700 |

## Related Cases

*No related cases were found.*

## Case Event Schedule

| Event | Date/Time | Room | Location | Judge |
|---|---|---|---|---|
| PRE TRIAL CONFERENCE | 04-NOV-2024 09:30 AM | VIA ADVANCED COMMUN. TECH. | REMOTE HEARING | CARPENTER, LINDA |
| PROJECTED TRIAL DATE | 02-DEC-2024 09:00 AM | CITY HALL | COURTROOM 232 | CARPENTER, LINDA |

## Case motions

| Motion | Assign/Date | Control No | Date/Received | Judge |
|---|---|---|---|---|
| PRELIMINARY OBJECTIONS | 30-AUG-2024 | 24081874 | 08-AUG-2024 | CARPENTER, LINDA |

## Case Parties

| Seq # | Assoc | Expn Date | Type | Name |
|---|---|---|---|---|
| 1 | | 02-MAY-2023 | ATTORNEY FOR PLAINTIFF | FINKEN, TRACY A |
| **Address:** ONE LOGAN SQUARE 130 N. 18TH ST. SUITE 1600 PHILADELPHIA PA 19103 | | **Aliases:** | *none* | |

|  |  |  |  | (215)735-0773<br>tfinken@anapolweiss.com |
| --- | --- | --- | --- | --- |

| 2 | 1 | | PLAINTIFF | CARTER, HOLLI |
| --- | --- | --- | --- | --- |
| **Address:** | 16 CARMEN DRIVE<br>CAPE MAY COURT HOUSE NJ<br>08210 | **Aliases:** | *none* | |

| 3 | 1 | | MINOR -<br>PLAINTIFF | C, J |
| --- | --- | --- | --- | --- |
| **Address:** | 16 CARMEN DRIVE<br>CAPE MAY COURT HOUSE NJ<br>08210 | **Aliases:** | *none* | |

| 4 | 20 | | DEFENDANT | MEAD JOHNSON &<br>COMPANY LLC |
| --- | --- | --- | --- | --- |
| **Address:** | ILLINOIS CORPORATION<br>SERVICE C<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD IL 62703 | **Aliases:** | *none* | |

| 5 | 20 | | DEFENDANT | MEAD JOHNSON<br>NUTRITION<br>COMPANY |
| --- | --- | --- | --- | --- |
| **Address:** | ILLINOIS CORPORATION<br>SERVICE C<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD IL 62703 | **Aliases:** | *none* | |

| 6 | 13 | | DEFENDANT | ABBOTT<br>LABORATORIES |
| --- | --- | --- | --- | --- |
| **Address:** | CT CORPORATION SYSTEM<br>208 SO. LASALLE STREET<br>SUITE 814<br>CHICAGO IL 60604 | **Aliases:** | *none* | |

| 7 | 11 | 21-OCT-<br>2024 | DEFENDANT | PA HOSPITAL OF THE<br>UNIVERSITY OF PA<br>HEALTH SYSTEM |
| --- | --- | --- | --- | --- |
| **Address:** | 3400 CIVIC CENTER BLVD<br>PHILADELPHIA PA 19104 | **Aliases:** | PENNSYLVANIA HOSPITAL | |

| 8 | | 11 | 21-OCT-2024 | DEFENDANT | TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA |
|---|---|---|---|---|---|
| **Address:** | 133 SOUTH 36TH STREET PHILADELPHIA PA 19104 | | **Aliases:** | PENN MEDICINE | |
| | | | | | |
| 9 | | | 31-OCT-2022 | TEAM LEADER | ANDERS, DANIEL J |
| **Address:** | 529 CITY HALL PHILADELPHIA PA 19107 | | **Aliases:** | *none* | |
| | | | | | |
| 10 | | | | ATTORNEY FOR DEFENDANT | YOUNG, JAMES A |
| **Address:** | BURNS WHITE LLC 1835 MARKET STREET SUITE 2700 PHILADELPHIA PA 19103 (215)587-1625 jayoung@burnswhite.com | | **Aliases:** | *none* | |
| | | | | | |
| 11 | | | 21-OCT-2024 | ATTORNEY FOR DEFENDANT | MARGULIES, RICHARD S |
| **Address:** | BURNS WHITE LLC 1835 MARKET STREET SUITE 2700 PHILADELPHIA PA 19103 (215)587-1600 rsmargulies@burnswhite.com | | **Aliases:** | *none* | |
| | | | | | |
| 12 | | | 08-JUN-2023 | ATTORNEY FOR DEFENDANT | TIMMER, JOHN R |
| **Address:** | 1818 MARKET STREET SUITE 3600 PHILADELPHIA PA 19103 (215)875-4680 jtimmer@bm.net | | **Aliases:** | *none* | |
| | | | | | |
| 13 | | | | ATTORNEY FOR DEFENDANT | FUCHS, RONNI E |

| | | | | |
|---|---|---|---|---|
| **Address:** | 301 CARNEGIE CENTER<br>SUITE 400<br>PRINCETON NJ 08540<br>(609)452-0808<br>ronni.fuchs@troutman.com | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| 14 | 13 | | ATTORNEY<br>FOR<br>DEFENDANT | FAHEY, SEAN P |
| **Address:** | TROUTMAN PEPPER<br>3000 TWO LOGAN SQ<br>18TH AND ARCH STREETS<br>PHILADELPHIA PA 19103-2799<br>(215)981-4000<br>Sean.Fahey@troutman.com | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| 15 | | | TEAM LEADER | CARPENTER, LINDA |
| **Address:** | 294 CITY HALL<br>PHILADELPHIA PA 19107 | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| 16 | 13 | | ATTORNEY<br>FOR<br>DEFENDANT | ONEIL, JOSEPH E |
| **Address:** | CAMPBELL CONROY & ONEIL<br>1205 WESTLAKES DR<br>SUITE 330<br>BERWYN PA 19312<br>(610)964-1900<br>joneil@campbelltriallawyers.com | **Aliases:** | *none* | |

| | | | | | |
|---|---|---|---|---|---|
| 17 | 13 | 08-JUN-2023 | ATTORNEY<br>FOR<br>DEFENDANT | SILVER, SAMUEL W |
| **Address:** | WELSH & RECKER, P.C.<br>306 WALNUT STREET<br><br>PHILADELPHIA PA 19106<br>(215)972-6430<br>ssilver@welshrecker.com | **Aliases:** | *none* | |

| | | | | | |
|---|---|---|---|---|---|
| 18 | 1 | 02-MAY-2023 | ATTORNEY<br>FOR<br>PLAINTIFF | PEARSON, PAOLA |
| **Address:** | 130 N 18th Street<br>Suite 1600 | **Aliases:** | *none* | |

| | | | PHILADELPHIA PA 19103<br>(215)790-4554<br>ppearson@anapolweiss.com | | | | |

| 19 | | | 02-MAR-2023 | ATTORNEY FOR DEFENDANT | DACHKO, GREGORY A |
|---|---|---|---|---|---|
| **Address:** | THREE SOUTH PENN SQUARE<br>PHILADELPHIA PA 19107<br>(215)686-5864<br>greg.dachko@phila.gov | **Aliases:** | *none* | | |

| 20 | | | | ATTORNEY FOR DEFENDANT | MURPHY, KENNETH A |
|---|---|---|---|---|---|
| **Address:** | DLA PIPER LLP (US)<br>ONE LIBERTY PLACE<br>1650 MARKET STREET, SUITE 5000<br>PHILADELPHIA PA 19103<br>(215)656-3367<br>ken.murphy@us.dlapiper.com | **Aliases:** | *none* | | |

| 21 | 20 | 13-FEB-2024 | ATTORNEY FOR DEFENDANT | OLSON, HEATHER R |
|---|---|---|---|---|
| **Address:** | TUCKER LAW GROUP<br>TWO PENN CENTER<br>1801 MARKET STREET, #2500<br>PHILADELPHIA PA 19103<br>(215)875-0609<br>holson@tlgattorneys.com | **Aliases:** | *none* | |

| 22 | 13 | | ATTORNEY FOR DEFENDANT | FLANNERY, JENNIFER B |
|---|---|---|---|---|
| **Address:** | 1221 PEACHTREE STREET NE SUITE 400<br>ATLANTA GA 30361<br>(404)581-8004<br>jbflannery@jonesday.com | **Aliases:** | *none* | |

| 23 | | | | ATTORNEY PRO HAC VICE | HILLMAN RICHESON, MARQUES |

| Address: | JONES DAY<br>901 LAKESIDE AVENUE<br>NORTH POINT<br>CLEVELAND OH 44114 | Aliases: | *none* | |
| --- | --- | --- | --- | --- |
| | | | | |
| 24 | | | ATTORNEY FOR DEFENDANT | PORTH, MEAGHANN C |
| Address: | CAMPBELL CONROY & ONEIL PC<br>1205 WESTLAKES DR<br>#330<br>BERWYN PA 19312<br>(610)964-1900<br>mporth@campbell-trial-lawyers.com | Aliases: | *none* | |
| | | | | |
| 25 | 13 | | ATTORNEY FOR DEFENDANT | ONEIL, RYAN J |
| Address: | 1205 WESTLAKES DR<br>BERWYN PA 19312<br>(610)727-5032<br>roneil@campbell-trial-lawyers.com | Aliases: | *none* | |
| | | | | |
| 26 | 11 | 03-APR-2024 | ATTORNEY FOR DEFENDANT | ENGLE, SUSAN R |
| Address: | GORDON REES SCULLY MANSUKHANI<br>1717 ARCH STREET SUITE 610<br>PHILADELPHIA PA 19103<br>(412)577-7400<br>sengle@grsm.com | Aliases: | *none* | |
| | | | | |
| 27 | 1 | | ATTORNEY FOR PLAINTIFF | KLINE, THOMAS R |
| Address: | KLINE & SPECTER<br>1525 LOCUST ST., 19TH FL.<br>PHILADELPHIA PA 19102<br>(215)772-1000<br>tom.kline@klinespecter.com | Aliases: | *none* | |
| | | | | |

| 28 | | 1 | | ATTORNEY FOR PLAINTIFF | MILLROOD, TOBIAS L |
|---|---|---|---|---|---|
| **Address:** | KLINE & SPECTER 1525 LOCUST ST. 19TH FLOOR PHILADELPHIA PA 19102 (215)772-1358 Tobi.Millrood@klinespecter.com | | **Aliases:** | *none* | |
| | | | | | |
| 29 | | 1 | | ATTORNEY FOR PLAINTIFF | CRAWFORD, ELIZABETH |
| **Address:** | 1525 LOCUST STREET 19TH FLOOR PHILADELPHIA PA 19102 (215)772-1000 elissa.griffin@klinespecter.com | | **Aliases:** | *none* | |
| | | | | | |
| 30 | | 1 | | ATTORNEY FOR PLAINTIFF | MERK, MELISSA A |
| **Address:** | KLINE & SPECTER, PC 1525 LOCUST ST. PHILADELPHIA PA 19102 (215)792-5618 Melissa.Merk@klinespecter.com | | **Aliases:** | *none* | |
| | | | | | |
| 31 | | | | ATTORNEY FOR DEFENDANT | WALK III, RICHARD D |
| **Address:** | WELSH & RECKER 306 WALNUT ST. PHILADELPHIA PA 19106 (215)972-6430 rwalk@welshrecker.com | | **Aliases:** | *none* | |
| | | | | | |
| 32 | | 20 | | ATTORNEY FOR DEFENDANT | RECKER, CATHERINE M |
| **Address:** | 306 WALNUT ST PHILADELPHIA PA 19106 (215)972-6430 cmrecker@welshrecker.com | | **Aliases:** | *none* | |
| | | | | | |

| 33 | 20 | | ATTORNEY FOR DEFENDANT | CARVER, AMY B |
|---|---|---|---|---|
| **Address:** | WELSH & RECKER<br>306 WALNUT ST<br>PHILADELPHIA PA 19106<br>(215)972-6430<br>abcarver@welshrecker.com | **Aliases:** | *none* | |

| 34 | 1 | | ATTORNEY FOR PLAINTIFF | BURKE, TIMOTHY A |
|---|---|---|---|---|
| **Address:** | KLINE & SPECTER<br>1525 LOCUST ST.<br>18TH FLOOR<br>PHILADELPHIA PA 19102<br>(215)792-5607<br>timothy.burke@klinespecter.com | **Aliases:** | *none* | |

| 35 | 1 | | ATTORNEY FOR PLAINTIFF | ONEILL, JOHN P |
|---|---|---|---|---|
| **Address:** | 1525 LOCUST STREET<br>PHILADELPHIA PA 19102<br>(215)280-6826<br>Jack.oneill@klinespecter.com | **Aliases:** | *none* | |

| 36 | | 22-SEP-2023 | ATTORNEY PRO HAC VICE | GERSON, ERICA L |
|---|---|---|---|---|
| **Address:** | STEPTOE & JOHNSON, LLP<br>1330 CONNECTICUT AVE NW<br>WASHINGTO DC 20036 | **Aliases:** | *none* | |

| 37 | | 31-JUL-2023 | TEAM LEADER | COHEN, DENIS P |
|---|---|---|---|---|
| **Address:** | 656 CITY HALL<br>PHILADELPHIA PA 19107 | **Aliases:** | *none* | |

| 38 | | | ATTORNEY PRO HAC VICE | WHITING, BENJAMIN |
|---|---|---|---|---|
| **Address:** | KELLER POSTMAN<br>150 N. RIVERSIDE PLAZA<br>SUITE 1400<br>CHICAGO IL 60606 | **Aliases:** | *none* | |

| 39 | 13 | | ATTORNEY FOR DEFENDANT | IX, NOEL B |
|---|---|---|---|---|
| **Address:** | SUITE 400<br>301 CARNEGIE CENTER<br>PRINCETON NJ 08543<br>(609)951-4102<br>Noel.lx@troutman.com | **Aliases:** | *none* | |

| 40 | | | JUDGE | CARPENTER, LINDA |
|---|---|---|---|---|
| **Address:** | 294 CITY HALL<br>PHILADELPHIA PA 19107 | **Aliases:** | *none* | |

| 41 | | | ATTORNEY PRO HAC VICE | GLASSMAN, EVAN |
|---|---|---|---|---|
| **Address:** | STEPTOE & JOHNSON, LLP<br>1114 AVENUE ON THE AMERICAS<br>NEW YORK NY 10036 | **Aliases:** | *none* | |

| 42 | 11 | 29-APR-2024 | ATTORNEY FOR DEFENDANT | GENERELLI, KYLE J |
|---|---|---|---|---|
| **Address:** | 2534 S. HICKS STREET<br>PHILADELPHIA PA 19145<br>(201)230-8154<br>kjgenerelli@burnswhite.com | **Aliases:** | *none* | |

| 43 | 11 | 21-OCT-2024 | ATTORNEY FOR DEFENDANT | BROCKMAN, DOUGLAS A |
|---|---|---|---|---|
| **Address:** | BURNS WHITE LLC<br>1835 MARKET STREET<br>SUITE 2700<br>PHILADELPHIA PA 19103<br>(215)587-1600<br>dabrockman@burnswhite.com | **Aliases:** | *none* | |

| 44 | | | ATTORNEY PRO HAC VICE | RENFRO, T. ALLON |
|---|---|---|---|---|
| **Address:** | SWANSON,MARTIN,&BELL, LLP<br>330 N. WABASH, SUITE 3300 | **Aliases:** | *none* | |

| | CHICAGO IL 60611 | | | | |
|---|---|---|---|---|---|
| 45 | | 11 | 21-OCT-2024 | ATTORNEY FOR DEFENDANT | LOWRY, MEREDITH |
| **Address:** | 1835 MARKET ST SUITE 2700 PHILADELPHIA PA 19103 (215)587-1600 malowry@burnswhite.com | | **Aliases:** | *none* | |
| 46 | | | | ATTORNEY PRO HAC VICE | JENNIFER, KANE C |
| **Address:** | JONES DAY 1221 PEACHTREE ST. N.E. ATLANTA GA 30361-3579 | | **Aliases:** | *none* | |

## Docket Entries

| Filing Date/Time | Docket Type | Filing Party | Disposition Amount |
|---|---|---|---|
| 24-MAR-2022 02:18 PM | ACTIVE CASE | | |
| **Docket Entry:** | E-Filing Number: 2203054589 | | |
| 24-MAR-2022 02:18 PM | COMMENCEMENT CIVIL ACTION JURY | FINKEN, TRACY A | |
| **Documents:** | 🅰 Click link(s) to preview/purchase the documents<br>Final Cover | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | *none.* | | |
| 24-MAR-2022 02:18 PM | COMPLAINT FILED NOTICE GIVEN | FINKEN, TRACY A | |
| **Documents:** | 🅰 Click link(s) to preview/purchase the documents<br>Carter Complaint - 2022.03.TBD (Pennsylvania Hospital) (Final)_(4623212_v1).pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. | | |

| 24-MAR-2022 02:18 PM | JURY TRIAL PERFECTED | FINKEN, TRACY A | |
|---|---|---|---|
| **Docket Entry:** | 12 JURORS REQUESTED. | | |
| | | | |
| 24-MAR-2022 02:18 PM | WAITING TO LIST CASE MGMT CONF | FINKEN, TRACY A | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 06-APR-2022 09:45 AM | AFFIDAVIT OF SERVICE FILED | | |
| **Documents:** | 🔎 Click link(s) to preview/purchase the documents 186318.02_AFFIDAVIT_F85FD62B-D4D1-3F40-B0BC-2C5A4D72B66A.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF CIVIL ACTION COMPLAINT UPON TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA BY PERSONAL SERVICE ON 03/30/2022 FILED. | | |
| | | | |
| 06-APR-2022 10:01 AM | AFFIDAVIT OF SERVICE FILED | | |
| **Documents:** | 🔎 Click link(s) to preview/purchase the documents 186318.01_AFFIDAVIT_2EB88FA5-0B0E-A641-B3B4-F92B10B409C9.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF CIVIL ACTION COMPLAINT UPON PA HOSPITAL OF THE UNIVERSITY OF PA HEALTH SYSTEM BY PERSONAL SERVICE ON 03/30/2022 FILED. | | |
| | | | |
| 06-APR-2022 03:21 PM | PRAECIPE-ATTACH VERIFICATION | FINKEN, TRACY A | |
| **Documents:** | 🔎 Click link(s) to preview/purchase the documents Carter, Holli 2022_04_6 - Praecipe to amend verification.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | PRAECIPE TO SUBSTITUTE/ATTACH VERIFICATION FILED. (FILED ON BEHALF OF J C AND HOLLI CARTER) | | |
| | | | |
| 18-APR-2022 12:15 PM | ENTRY OF APPEARANCE | YOUNG, JAMES A | |
| **Documents:** | 🔎 Click link(s) to preview/purchase the documents Carter EOA.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |

| Docket Entry: | ENTRY OF APPEARANCE OF RICHARD S MARGULIES AND JAMES A YOUNG FILED. (FILED ON BEHALF OF TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA AND PA HOSPITAL OF THE UNIVERSITY OF PA HEALTH SYSTEM) | | |
|---|---|---|---|
| | | | |
| 19-APR-2022 03:21 PM | PRELIMINARY OBJECTIONS | MARGULIES, RICHARD S | |
| Documents: | ⚲ Click link(s) to preview/purchase the documents<br>Carter - POs to Complaint.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| Docket Entry: | 11-22043311 PRELIMINARY OBJECTIONS TO PLAINTIFF'S COMPLAINT FILED. RESPONSE DATE: 05/09/2022 (FILED ON BEHALF OF THE UNIVERSITY OF PENNSYLVANIA AND PA HOSPITAL OF THE UNIVERSITY OF PA HEALTH SYSTEM) | | |
| | | | |
| 26-APR-2022 01:43 PM | NOTICE OF INTENT/PARCP 1042.6 | MARGULIES, RICHARD S | |
| Documents: | ⚲ Click link(s) to preview/purchase the documents<br>Carter - Notice of Intent to Non Pros.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| Docket Entry: | NOTICE OF INTENT TO ENTER JUDGMENT OF NON PROS FOR FAILURE TO FILE CERTIFICATE OF MERIT TO J C AND HOLLI CARTER. CERTIFICATE OF SERVICE ATTACHED. (FILED ON BEHALF OF TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA AND PA HOSPITAL OF THE UNIVERSITY OF PA HEALTH SYSTEM) | | |
| | | | |
| 29-APR-2022 12:02 PM | AFFIDAVIT OF SERVICE FILED | FINKEN, TRACY A | |
| Documents: | ⚲ Click link(s) to preview/purchase the documents<br>Carter, Holli - Service Affidavit.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON MEAD JOHNSON NUTRITION COMPANY AND MEAD JOHNSON & COMPANY LLC BY CERTIFIED MAIL ON 04/15/2022 FILED. (FILED ON BEHALF OF J C AND HOLLI CARTER) | | |
| | | | |
| 03-MAY-2022 11:29 AM | NOT OF REMOVAL TO US DIST CT | TIMMER, JOHN R | |
| Documents: | ⚲ Click link(s) to preview/purchase the documents<br>Carter - Phila CCP Notice of Removal.pdf<br>2022-05-03 Filed Carter Notice of Removal.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| Docket Entry: | NOTICE OF REMOVAL TO THE U.S. (EASTERN) DISTRICT COURT UNDER 22-CV-1700. (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |
| | | | |

| 10-MAY-2022 09:21 AM | RECORD MAILED/TRANSMITTED | | |
|---|---|---|---|
| **Docket Entry:** | RECORD MAILED TO U.S. DISTRICT COURT ON 09-MAY-2022, SENT UNDE UPS# 1Z 5E3 003 03 1028 2656 2087. | | |
| | | | |
| 17-OCT-2022 01:32 PM | REMANDED BY US DISTRICT COURT | | |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents RMUSC_15.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | IN RE: 22 CV 1700 THIS CASE IS REMANDED, FORTHWITH, TO THE COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY. 10/14/22 | | |
| | | | |
| 27-OCT-2022 10:51 AM | WAITING TO LIST CASE MGMT CONF | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 31-OCT-2022 12:00 PM | ENTRY OF APPEARANCE | FUCHS, RONNI E | |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents Carter - EoA for Fahey, Fuchs (Abbott).pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF SEAN P FAHEY AND RONNI E FUCHS FILED. (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |
| | | | |
| 01-NOV-2022 09:44 AM | ENTRY OF APPEARANCE | ONEIL, JOSEPH E | |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents Carter- 2022.11.01 EOA for JEO.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF JOSEPH E ONEIL FILED. (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |
| | | | |
| 02-NOV-2022 03:23 PM | REMANDED BY US DISTRICT COURT | | |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents RMUSC_19_001.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | IN RE: 22 C 2516 AND 22 CV 1700 MDL REMAND CLOSING ORDER - THIS CASE IS REMANDED, FORTHWITH, TO THE COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY TRIAL DIVISION. 10/14/22 | | |

| 04-NOV-2022 10:46 AM | ENTRY OF APPEARANCE | SILVER, SAMUEL W | |
|---|---|---|---|
| **Documents:** | ⬩ Click link(s) to preview/purchase the documents<br>2022-11-04 Carter - SWS CCP EOA.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF SAMUEL W SILVER FILED. (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |

| 07-NOV-2022 03:07 PM | ENTRY OF APPEARANCE | PEARSON, PAOLA | |
|---|---|---|---|
| **Documents:** | ⬩ Click link(s) to preview/purchase the documents<br>Carter, Holli - Entry of Appearance.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF PAOLA PEARSON FILED. (FILED ON BEHALF OF J C AND HOLLI CARTER) | | |

| 08-NOV-2022 12:19 PM | ENTRY OF APPEARANCE-CO COUNSEL | DACHKO, GREGORY A | |
|---|---|---|---|
| **Documents:** | ⬩ Click link(s) to preview/purchase the documents<br>Carter - EOA for GAD.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF GREGORY A DACHKO AS CO-COUNSEL FILED. (FILED ON BEHALF OF TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA AND PA HOSPITAL OF THE UNIVERSITY OF PA HEALTH SYSTEM) | | |

| 30-NOV-2022 02:19 PM | MOT-FOR ADMISSION PRO HAC VICE | FAHEY, SEAN P | |
|---|---|---|---|
| **Documents:** | ⬩ Click link(s) to preview/purchase the documents<br>Carter - PHV for Richeson (Abbott).pdf<br>Motion CoverSheet Form | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 11-22117511 RESPONSE DATE 12/20/2022. (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |

| 01-DEC-2022 03:51 PM | REVISED CASE MGMT ORDER ISSUED | | |
|---|---|---|---|
| **Documents:** | ⬩ Click link(s) to preview/purchase the documents<br>RVCMO_24.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | REVISED CASE MANAGEMENT ORDER - Be advised that the Case Management Order issued for the above-captioned action has been revised as follows: All discovery shall be completed not later than 02-OCT-2023. Plaintiff shall submit expert reports not later than 06-NOV-2023. Defendant shall submit expert reports not | | |

10/23/24, 12:36 PM · · · · · · · · · · · · Civil Docket Report

| | | | |
|---|---|---|---|
| | later than 04-DEC-2023. All pre-trial motions other than motions in limine shall be filed not later than 04-DEC-2023. A settlement conference will be scheduled any time after 02-JAN-2024. A pre-trial conference will be scheduled at any time after 04-MAR-2024. It is expected that this case shall be ready for trial by 01-APR-2024. All other terms and conditions on the original Case Management Order will remain in full force and effect. ...BY THE COURT: LINDA CARPENTER, J. | | |
| | | | |
| 01-DEC-2022 03:51 PM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 02-DEC-2022 OF REVISED CASE MGMT ORDER ISSUED ENTERED ON 01-DEC-2022. | | |
| | | | |
| 01-DEC-2022 03:52 PM | LISTED-PROJ. SETTLEMENT CONF. | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 01-DEC-2022 03:52 PM | LISTED-PROJ. PRE-TRIAL CONF | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 01-DEC-2022 03:52 PM | LISTED FOR TRIAL | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 05-DEC-2022 03:19 PM | ENTRY OF APPEARANCE | MURPHY, KENNETH A | |
| **Documents:** | Click link(s) to preview/purchase the documents EOA KAM-HRO PCCP.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF HEATHER R OLSON AND KENNETH A MURPHY FILED. (FILED ON BEHALF OF MEAD JOHNSON NUTRITION COMPANY AND MEAD JOHNSON & COMPANY LLC) | | |
| | | | |
| 14-DEC-2022 01:50 PM | ENTRY OF APPEARANCE | FLANNERY, JENNIFER B | |
| **Documents:** | Click link(s) to preview/purchase the documents Carter - J. Flannery Entry of Appearance (Abbott).pdf | Click HERE to purchase all documents related to this one docket entry | |

| Docket Entry: | ENTRY OF APPEARANCE OF JENNIFER B FLANNERY FILED. (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |
|---|---|---|---|
| | | | |
| 15-DEC-2022 04:49 PM | OTHER EVENT CANCELLED | CARPENTER, LINDA | |
| Docket Entry: | *none.* | | |
| | | | |
| 15-DEC-2022 04:49 PM | OTHER EVENT CANCELLED | CARPENTER, LINDA | |
| Docket Entry: | *none.* | | |
| | | | |
| 15-DEC-2022 04:49 PM | WAITING TO LIST CASE MGMT CONF | CARPENTER, LINDA | |
| Docket Entry: | A CASE MANAGEMENT ORDER WAS ISSUED IN ERROR. A CASE MANAGEMENT CONFERENCE SHALL BE SCHEDULED. | | |
| | | | |
| 22-DEC-2022 03:38 PM | MOTION ASSIGNED | | |
| Docket Entry: | 11-22117511 MOT-FOR ADMISSION PRO HAC VICE ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: DECEMBER 22, 2022 | | |
| | | | |
| 23-DEC-2022 09:43 AM | LISTED FOR CASE MGMT CONF | | |
| Docket Entry: | *none.* | | |
| | | | |
| 27-DEC-2022 12:30 AM | NOTICE GIVEN | | |
| Docket Entry: | *none.* | | |
| | | | |
| 05-JAN-2023 02:30 PM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | |
| Documents: | ⚒ Click link(s) to preview/purchase the documents ORDER_37.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 11-22117511 AND NOW, THIS 4TH DAY OF JANUARY, 2023, IT IS HEREBY ORDERED AND DECREED THAT THE MOTION FOR PRO HAC VICE IS | | |

10/23/24, 12:36 PM

| | GRANTED, AND MARQUES HILLMAN RICHESON, OF JONES DAY, IS HEREBY ADMITTED PRO HAC VICE FOR THE PURPOSES OF REPRESENTING DEFENDANT, ABBOTT LABORATORIES IN THE ABOVE-CAPTIONED ACTION AFTER OBTAINING THE APPROPRIATE CITY OF PHILADELPHIA BUSINESS PRIVILEGE TAX LICENSE PURSUANT TO 19-2602 OF THE PHILADELPHIA CODE. PRO HAC VICE COUNSEL SHALL PAY ALL CITY BUSINESS AND WAGE TAX AS REQUIRED. BY THE COURT: HON. LINDA CARPENTER, 1-4-2023. | | |
| --- | --- | --- | --- |
| 05-JAN-2023 02:30 PM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 06-JAN-2023 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 05-JAN-2023. | | |
| 07-JAN-2023 12:30 AM | NOTICE GIVEN | | |
| **Docket Entry:** | *none.* | | |
| 12-JAN-2023 09:16 AM | ENTRY OF APPEARANCE-CO COUNSEL | PORTH, MEAGHANN C | |
| **Documents:** | Click link(s) to preview/purchase the documents Carter- 2023.01.12 EOA for MCP and RJO.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF RYAN J ONEIL AND MEAGHANN C PORTH AS CO-COUNSEL FILED. (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |
| 12-JAN-2023 08:16 PM | CASE MGMT CONFERENCE COMPLETED | ITALIANO, THERESA | |
| **Docket Entry:** | *none.* | | |
| 12-JAN-2023 08:16 PM | CASE MANAGEMENT ORDER ISSUED | | |
| **Documents:** | Click link(s) to preview/purchase the documents CMOIS_42.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | CASE MANAGEMENT ORDER COMPLEX TRACK - AND NOW, 12-JAN-2023, it is Ordered that: 1. The case management and time standards adopted for complex track cases shall be applicable to this case and are hereby incorporated into this Order. 2. All discovery on the above matter shall be completed not later than 02-OCT-2023. 3. Plaintiff shall identify and submit curriculum vitae and expert reports of all expert witnesses intended to testify at trial to all other parties not later than 06-NOV-2023. 4. Defendant and any additional defendants shall identify and submit curriculum vitae and expert reports of all expert witnesses intended to testify at trial | | |

not later than 04-DEC-2023. 5. All pre-trial motions shall be filed not later than 04-DEC-2023. 6. A settlement conference may be scheduled at any time after 02-JAN-2024. Prior to the settlement conference all counsel shall serve all opposing counsel and file a settlement memorandum containing the following: (a) A concise summary of the nature of the case if plaintiff or of the defense if defendant or additional defendant; (b) A statement by the plaintiff or all damages accumulated, including an itemization of injuries and all special damages claimed by categories and amount;(c) Defendant shall identify all applicable insurance carriers, together with applicable limits of liability. 7. A pre-trial conference will be scheduled any time after 04-MAR-2024. Fifteen days prior to pre-trial conference, all counsel shall serve all opposing counsel and file a pre-trial memorandum containing the following:(a) A concise summary of the nature of the case if plaintiff or the defense if defendant or additional defendant;(b) A list of all witnesses who may be called to testify at trial by name and address. Counsel should expect witnesses not listed to be precluded from testifying at trial;(c) A list of all exhibits the party intends to offer into evidence. All exhibits shall be pre-numbered and shall be exchanged among counsel prior to the conference. Counsel should expect any exhibit not listed to be precluded at trial;(d) Plaintiff shall list an itemization of injuries or damages sustained together with all special damages claimed by category and amount. This list shall include as appropriate, computations of all past lost earnings and future lost earning capacity or medical expenses together with any other unliquidated damages claimed; and (e) Defendant shall state its position regarding damages and shall identify all applicable insurance carriers, together with applicable limits of liability;(f) Each counsel shall provide an estimate of the anticipated length of trial. 8. It is expected that the case will be ready for trial 01-APR-2024, and counsel should anticipate trial to begin expeditiously thereafter. 9. All counsel are under a continuing obligation and are hereby ordered to serve a copy of this order upon all unrepresented parties and upon all counsel entering an appearance subsequent to the entry of this order. ...BY THE COURT: LINDA CARPENTER, J.

| 12-JAN-2023 08:16 PM | LISTED-PROJ. SETTLEMENT CONF. | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |

| 12-JAN-2023 08:16 PM | LISTED-PROJ. PRE-TRIAL CONF | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |

| 12-JAN-2023 08:16 PM | LISTED FOR TRIAL | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |

| 12-JAN-2023 08:16 PM | NOTICE GIVEN UNDER RULE 236 | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 13-JAN-2023 OF CASE MANAGEMENT ORDER ISSUED ENTERED ON 12-JAN-2023. | | |
| | | | |
| 20-JAN-2023 12:41 PM | LISTED FOR STATUS CONFERENCE | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 24-JAN-2023 12:30 AM | NOTICE GIVEN | | |
| **Docket Entry:** | OF STATUS CONFERENCE SCHEDULED FOR 20-MAR-2023. | | |
| | | | |
| 27-JAN-2023 09:55 AM | NOTICE GIVEN | | |
| **Documents:** | Click link(s) to preview/purchase the documents NOTGV_49.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AMENDED NOTICE OF ONE-YEAR STATUS CONFERENCE. | | |
| | | | |
| 27-JAN-2023 09:55 AM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 27-JAN-2023 OF NOTICE GIVEN ENTERED ON 27-JAN-2023. | | |
| | | | |
| 01-MAR-2023 12:46 PM | WITHDRAWAL/ENTRY OF APPEARANCE | ENGLE, SUSAN R | |
| **Documents:** | Click link(s) to preview/purchase the documents Carter - Substitution of Appearance - SRE for GAD.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF GREGORY A DACHKO AND ENTRY OF APPEARANCE OF SUSAN R ENGLE FILED. (FILED ON BEHALF OF TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA AND PA HOSPITAL OF THE UNIVERSITY OF PA HEALTH SYSTEM) | | |
| | | | |
| 04-MAR-2023 12:30 AM | NOTICE GIVEN | | |
| **Docket Entry:** | OF STATUS CONFERENCE SCHEDULED FOR 20-MAR-2023. | | |
| | | | |

| 14-MAR-2023 04:47 PM | MOT-FOR ADMISSION PRO HAC VICE | MURPHY, KENNETH A | |
|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>Carter - Gerson Pro Hac Motion FINAL.pdf<br>Motion CoverSheet Form | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 71-23033271 RESPONSE DATE 04/04/2023. (FILED ON BEHALF OF MEAD JOHNSON NUTRITION COMPANY AND MEAD JOHNSON & COMPANY LLC) | | |
| | | | |
| 20-MAR-2023 10:08 AM | ENTRY OF APPEARANCE | KLINE, THOMAS R | |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>Entry of Appearance Thomas R. Kline.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF THOMAS R KLINE FILED. (FILED ON BEHALF OF J C AND HOLLI CARTER) | | |
| | | | |
| 20-MAR-2023 10:17 AM | ENTRY OF APPEARANCE-CO COUNSEL | MILLROOD, TOBIAS L | |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>Entry of Appearance Tobi Millrood.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF TOBIAS L MILLROOD AS CO-COUNSEL FILED. (FILED ON BEHALF OF J C AND HOLLI CARTER) | | |
| | | | |
| 20-MAR-2023 10:20 AM | ENTRY OF APPEARANCE-CO COUNSEL | CRAWFORD, ELIZABETH | |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>Entry of Appearance Elizabeth Crawford.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF ELIZABETH CRAWFORD AS CO-COUNSEL FILED. (FILED ON BEHALF OF J C AND HOLLI CARTER) | | |
| | | | |
| 20-MAR-2023 10:24 AM | ENTRY OF APPEARANCE-CO COUNSEL | MERK, MELISSA A | |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>Entry of Appearance Melissa Merk.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF MELISSA A MERK AS CO-COUNSEL FILED. (FILED ON BEHALF OF J C AND HOLLI CARTER) | | |
| | | | |
| 21-MAR-2023 03:05 PM | ENTRY OF APPEARANCE | WALK III, RICHARD D | |

| Documents: | 🔎 Click link(s) to preview/purchase the documents<br>CMR ABC RDW Notice of Appearance (Carter Phila. CCP) (00210014xB9127).pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry |
|---|---|---|
| **Docket Entry:** | ENTRY OF APPEARANCE OF AMY B CARVER, CATHERINE M RECKER, RICHARD D WALK III AND RICHARD D WALK FILED. (FILED ON BEHALF OF MEAD JOHNSON NUTRITION COMPANY AND MEAD JOHNSON & COMPANY LLC) | |

| 22-MAR-2023<br>02:28 PM | WAITING TO LIST STATUS CONF | CARPENTER, LINDA | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |

| 22-MAR-2023<br>02:29 PM | LISTED 1-YR STAT CONF | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |

| 22-MAR-2023<br>02:29 PM | WAITING TO LIST STATUS CONF | CARPENTER, LINDA | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |

| 22-MAR-2023<br>02:29 PM | LISTED 1-YR STAT CONF | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |

| 23-MAR-2023<br>04:22 PM | ENTRY OF APPEARANCE-CO COUNSEL | BURKE, TIMOTHY A | |
|---|---|---|---|
| Documents: | 🔎 Click link(s) to preview/purchase the documents<br>Entry of Appearance Timothy A. Burke (Carter).pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF TIMOTHY A BURKE AS CO-COUNSEL FILED. (FILED ON BEHALF OF J C AND HOLLI CARTER) | | |

| 24-MAR-2023<br>12:30 AM | NOTICE GIVEN | | |
|---|---|---|---|
| **Docket Entry:** | OF 1-YR STATUS CONFERENCE SCHEDULED FOR 24-JUL-2023. | | |

| 24-MAR-2023 04:34 PM | ENTRY OF APPEARANCE-CO COUNSEL | ONEILL, JOHN P | |
|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents <br> Holli Carter, J.C. JPO EOA.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF JOHN P ONEILL AS CO-COUNSEL FILED. (FILED ON BEHALF OF J C AND HOLLI CARTER) | | |
| | | | |
| 28-MAR-2023 12:30 AM | NOTICE GIVEN | | |
| **Docket Entry:** | OF 1-YR STATUS CONFERENCE SCHEDULED FOR 24-JUL-2023. | | |
| | | | |
| 29-MAR-2023 12:32 AM | NOTICE GIVEN | | |
| **Docket Entry:** | OF 1-YR STATUS CONFERENCE SCHEDULED FOR 24-JUL-2023. | | |
| | | | |
| 29-MAR-2023 03:09 PM | CASE RESCHEDULED BY COURT | CARPENTER, LINDA | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 29-MAR-2023 03:09 PM | LISTED 1-YR STAT CONF | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 31-MAR-2023 12:30 AM | NOTICE GIVEN | | |
| **Docket Entry:** | OF 1-YR STATUS CONFERENCE SCHEDULED FOR 24-JUL-2023. | | |
| | | | |
| 05-APR-2023 01:26 PM | MOTION ASSIGNED | | |
| **Docket Entry:** | 71-23033271 MOT-FOR ADMISSION PRO HAC VICE ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: APRIL 05, 2023 | | |
| | | | |
| 20-APR-2023 02:35 PM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | |

| Documents: | ⚲ Click link(s) to preview/purchase the documents ORDER_72.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|
| **Docket Entry:** | 71-23033271 AND NOW, THIS 20TH DAY OF APRIL, 2023, UPON CONSIDERATION OF THE MOTION FOR ADMISSION PRO HAC VICE OF ERICA L. GERSON, ESQUIRE, TO REPRESENT DEFENDANTS, MEAD JOHNSON & COMPANY, LLC AND MEAD JOHNSON NUTRITION COMPANY, IT IS HEREBY ORDERED THAT THE MOTION IS GRANTED. THIS COURT HEREBY ADMITS ERICA L. GERSON, ESQUIRE, PRO HAC VICE IN THIS CASE ON BEHALF OF DEFENDANTS, MEAD JOHNSON & COMPANY, LLC AND MEAD JOHNSON NUTRITION COMPANY. BY THE COURT: HON. LINDA CARPENTER, 4-20-2023. | |

| 20-APR-2023 02:35 PM | NOTICE GIVEN UNDER RULE 236 | |
|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 21-APR-2023 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 20-APR-2023. | |

| 02-MAY-2023 09:24 AM | WITHDRAWAL OF APPEARANCE | PEARSON, PAOLA |
|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents Carter, Holli - Withdrawal of Appearance - PP.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF PAOLA PEARSON FILED. (FILED ON BEHALF OF J C AND HOLLI CARTER) | |

| 02-MAY-2023 09:32 AM | WITHDRAWAL OF APPEARANCE | FINKEN, TRACY A |
|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents Carter, Holli - Withdrawal of Appearance - TAF.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF TRACY A. FINKEN FILED. (FILED ON BEHALF OF J C AND HOLLI CARTER) | |

| 08-JUN-2023 11:33 AM | WITHDRAWAL OF APPEARANCE | SILVER, SAMUEL W |
|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents Carter.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF SAMUEL W. SILVER FILED. (FILED ON BEHALF OF ABBOTT LABORATORIES) | |

| 09-JUN-2023 01:27 PM | PRELIMINARY OBJECTIONS | MARGULIES, RICHARD S |
|---|---|---|

| Documents: | ⚡ Click link(s) to preview/purchase the documents<br>Carter - Preliminary Objections to Complaint.pdf | 🛒 **Click HERE to purchase all documents**<br>**related to this one docket entry** |
|---|---|---|
| **Docket Entry:** | 07-23062107 PRELIMINARY OBJECTIONS TO PLAINTIFF'S COMPLAINT FILED. RESPONSE DATE: 06/29/2023 (FILED ON BEHALF OF TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA AND PA HOSPITAL OF THE UNIVERSITY OF PA HEALTH SYSTEM) | |

| 12-JUN-2023 04:48 PM | PRELIMINARY OBJECTIONS | FAHEY, SEAN P | |
|---|---|---|---|
| **Documents:** | ⚡ Click link(s) to preview/purchase the documents<br>2023.06.12 Def Abbott POs to Plaintiffs Complaints (Carter).pdf | 🛒 **Click HERE to purchase all documents**<br>**related to this one docket entry** | |
| **Docket Entry:** | 21-23062521 PRELIMINARY OBJECTIONS TO PLAINTIFFS' COMPLAINTS FILED. RESPONSE DATE: 07/03/2023 (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |

| 15-JUN-2023 06:37 PM | PRELIMINARY OBJECTIONS | MURPHY, KENNETH A | |
|---|---|---|---|
| **Documents:** | ⚡ Click link(s) to preview/purchase the documents<br>Preliminary Objections to Carter Complaint Final.pdf | 🛒 **Click HERE to purchase all documents**<br>**related to this one docket entry** | |
| **Docket Entry:** | 73-23063373 PRELIMINARY OBJECTIONS TO PLAINTIFF'S COMPLAINT FILED. RESPONSE DATE: 07/06/2023 (FILED ON BEHALF OF MEAD JOHNSON NUTRITION COMPANY AND MEAD JOHNSON & COMPANY LLC) | | |

| 03-JUL-2023 09:37 AM | PREL OBJECT-RESP DATE UPDATED | | |
|---|---|---|---|
| **Docket Entry:** | 07-23062107 PRELIMINARY OBJECTIONS MOTION RESPONSE DATE UPDATED TO 07/06/2023. | | |

| 03-JUL-2023 09:37 AM | PREL OBJECT-RESP DATE UPDATED | | |
|---|---|---|---|
| **Docket Entry:** | 21-23062521 PRELIMINARY OBJECTIONS MOTION RESPONSE DATE UPDATED TO 07/06/2023. | | |

| 03-JUL-2023 02:40 PM | STIPULATION FILED | BURKE, TIMOTHY A | |
|---|---|---|---|
| **Documents:** | ⚡ Click link(s) to preview/purchase the documents<br>NEC PO Stipulation 7-3-2023.pdf | 🛒 **Click HERE to purchase all documents**<br>**related to this one docket entry** | |
| **Docket Entry:** | 21-23062521 STIPULATION TO EXTEND TIME TO RESPOND TO PRELIMINARY OBJECTIONS FILED. AWAITING JUDICIAL APPROVAL (FILED ON BEHALF OF J | | |

C AND HOLLI CARTER)

| 10-JUL-2023 02:54 PM | PRELIM OBJECTIONS ASSIGNED | | |
|---|---|---|---|
| **Docket Entry:** | 07-23062107 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: JULY 10, 2023 | | |

| 10-JUL-2023 02:54 PM | PRELIM OBJECTIONS ASSIGNED | | |
|---|---|---|---|
| **Docket Entry:** | 73-23063373 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: JULY 10, 2023 | | |

| 10-JUL-2023 02:54 PM | PRELIM OBJECTIONS ASSIGNED | | |
|---|---|---|---|
| **Docket Entry:** | 21-23062521 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: JULY 10, 2023 | | |

| 14-JUL-2023 04:31 PM | MOT-FOR ADMISSION PRO HAC VICE | MILLROOD, TOBIAS L | |
|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>1 - PHV Motion for Benjamin Whiting (Carter).pdf<br>2 - Proposed Order (Carter).pdf<br>3 - Exhibit A - PHV for Benjamin Whiting.pdf<br>4 - Exhibit B.pdf<br>5 - Exhibit C.pdf<br>Motion CoverSheet Form | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 09-23072509 RESPONSE DATE 08/07/2023. (FILED ON BEHALF OF J C AND HOLLI CARTER) | | |

| 24-JUL-2023 02:45 PM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | |
|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>ORDER_87.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | AND NOW, THIS 24TH DAY OF JULY, 2023, IT IS HEREBY ORDERED THAT PLAINTIFF MAY FILE AN AMENDED COMPLAINT ON OR BEFORE SEPTEMBER 8, 2023, (OR OTHER DATE AGREED TO BY COUNSEL), IT IS FURTHER ORDERED, THIS ORDER SHALL ALSO APPLY TO THE FOLLOWING CAPTIONED MATTERS. (SEE ORDER FOR TERMS) BY THE COURT: HON. LINDA CARPENTER, 7-24-2023. | | |

| 24-JUL-2023 02:45 PM | NOTICE GIVEN UNDER RULE 236 | | |
|---|---|---|---|

| Docket Entry: | NOTICE GIVEN ON 26-JUL-2023 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 24-JUL-2023. | | |
|---|---|---|---|
| | | | |
| 24-JUL-2023 03:25 PM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | |
| Documents: | 📄 Click link(s) to preview/purchase the documents<br>ORDER_88.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AND NOW, THIS 24TH DAY OF JULY, 2023, IT IS HEREBY ORDERED THAT ALL DISCOVERY IS TO BE COMPLETED BY JUNE 3, 2024 AND ALL OTHER CASE MANAGEMENT DEADLINES TO EXTEND THEREFROM, IT IS FURTHER ORDERED, THIS EXTENSION SHALL ALSO APPLY TO THE FOLLOWING CAPTIONED MATTER. (SEE ORDER FOR TERMS) BY THE COURT: HON. LINDA CARPENTER, 7-24-2023. | | |
| | | | |
| 24-JUL-2023 03:25 PM | NOTICE GIVEN UNDER RULE 236 | | |
| Docket Entry: | NOTICE GIVEN ON 26-JUL-2023 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 24-JUL-2023. | | |
| | | | |
| 24-JUL-2023 03:25 PM | OTHER EVENT CANCELLED | CARPENTER, LINDA | |
| Docket Entry: | *none.* | | |
| | | | |
| 24-JUL-2023 03:25 PM | OTHER EVENT CANCELLED | CARPENTER, LINDA | |
| Docket Entry: | *none.* | | |
| | | | |
| 24-JUL-2023 03:25 PM | WAITING TO LIST SETTLMNT CONF | CARPENTER, LINDA | |
| Docket Entry: | *none.* | | |
| | | | |
| 24-JUL-2023 03:27 PM | REVISED CASE MGMT ORDER ISSUED | | |
| Documents: | 📄 Click link(s) to preview/purchase the documents<br>RVCMO_92.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |

| | | | |
|---|---|---|---|
| **Docket Entry:** | REVISED CASE MANAGEMENT ORDER - Be advised that the Case Management Order issued for the above-captioned action has been revised as follows: All discovery shall be completed not later than 03-JUN-2024. Plaintiff shall submit expert reports not later than 01-JUL-2024. Defendant shall submit expert reports not later than 05-AUG-2024. All pre-trial motions other than motions in limine shall be filed not later than 05-AUG-2024. A settlement conference will be scheduled any time after 03-SEP-2024. A pre-trial conference will be scheduled at any time after 04-NOV-2024. It is expected that this case shall be ready for trial by 02-DEC-2024. All other terms and conditions on the original Case Management Order will remain in full force and effect. ...BY THE COURT: LINDA CARPENTER, J. | | |

| | | | |
|---|---|---|---|
| 24-JUL-2023 03:27 PM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 26-JUL-2023 OF REVISED CASE MGMT ORDER ISSUED ENTERED ON 24-JUL-2023. | | |

| | | | |
|---|---|---|---|
| 10-AUG-2023 02:21 PM | MOTION ASSIGNED | | |
| **Docket Entry:** | 09-23072509 MOT-FOR ADMISSION PRO HAC VICE ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: AUGUST 10, 2023 | | |

| | | | |
|---|---|---|---|
| 14-AUG-2023 02:26 PM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | |
| **Documents:** | ⚂ Click link(s) to preview/purchase the documents<br>ORDER_97.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 09-23072509 AND NOW, THIS 14TH DAY OF AUGUST, 2023, UPON CONSIDERATION OF PLAINTIFF, HOLLI CARTER'S MOTION FOR ADMISSION PRO HAC VICE OF BENJAMIN WHITING, IT IS HEREBY ORDERED THAT THE MOTION IS GRANTED. IT IS FURTHER ORDERED THAT PURSUANT TO PA.R.C.P. 1012.1, PENNSYLVANIA BAR ADMISSION RULE 301, AND 204 PA. CODE 81.503, BENJAMIN WHITING, ESQUIRE, IS HEREBY SPECIALLY ADMITTED TO THE BAR OF THE COMMONWEALTH FOR PURPOSES LIMITED TO THIS PARTICULAR CIVIL ACTION TO REPRESENT PLAINTIFF, HOLLI CARTER, ON HER OWN BEHALF AND AS PARENT AND NATURAL GUARDIAN OF J.C., A MINOR. COUNSEL PRO HAC VICE SHALL PAY ALL CITY BUSINESS AND WAGE TAXES AS REQUIRED BY THE COURT. BY THE COURT: HON. LINDA CARPENTER, 8-14-2023. | | |

| | | | |
|---|---|---|---|
| 14-AUG-2023 02:26 PM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 16-AUG-2023 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 14-AUG-2023. | | |

| 17-AUG-2023 02:16 PM | LISTED-PROJ. SETTLEMENT CONF. | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |
| | | | |
| 17-AUG-2023 02:16 PM | LISTED-PROJ. PRE-TRIAL CONF | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 17-AUG-2023 02:17 PM | LISTED FOR TRIAL | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 08-SEP-2023 04:41 PM | AMENDED COMPLAINT FILED | BURKE, TIMOTHY A | |
| **Documents:** | 🗎 Click link(s) to preview/purchase the documents<br>2023.09.08 - Carter - PCCP Amended Complaint.pdf | [Click HERE to purchase all documents related to this one docket entry] | |
| **Docket Entry:** | AMENDED COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY(20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. (FILED ON BEHALF OF J C AND HOLLI CARTER) | | |
| | | | |
| 22-SEP-2023 12:45 PM | WITHDRAWAL OF APPEARANCE | MURPHY, KENNETH A | |
| **Documents:** | 🗎 Click link(s) to preview/purchase the documents<br>WOA E. Gerson (Carter).pdf | [Click HERE to purchase all documents related to this one docket entry] | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF KENNETH A. MURPHY FILED. (FILED ON BEHALF OF MEAD JOHNSON NUTRITION COMPANY AND MEAD JOHNSON & COMPANY LLC) | | |
| | | | |
| 27-SEP-2023 01:29 PM | PRELIMINARY OBJECTIONS | MARGULIES, RICHARD S | |
| **Documents:** | 🗎 Click link(s) to preview/purchase the documents<br>POs to Amended Complaint.pdf<br>Exhibit A.pdf<br>Exhibit B.pdf | [Click HERE to purchase all documents related to this one docket entry] | |
| **Docket Entry:** | 53-23096253 PRELIMINARY OBJECTIONS TO PLAINTIFF'S AMENDED COMPLAINT FILED. RESPONSE DATE: 10/17/2023 (FILED ON BEHALF OF | | |

| | TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA AND PA HOSPITAL OF THE UNIVERSITY OF PA HEALTH SYSTEM) | | |
|---|---|---|---|
| | | | |
| 28-SEP-2023 03:31 PM | PRELIMINARY OBJECTIONS | FAHEY, SEAN P | |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>2023.09.28 Carter - Abbotts Preliminary Objections to Plaintiffs Amended Complaint.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 52-23096752 PRELIMINARY OBJECTIONS TO PLAINTIFFS AMENDED COMPLAINTS FILED. RESPONSE DATE: 10/19/2023 (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |
| | | | |
| 03-OCT-2023 03:55 PM | LISTED FOR STATUS CONFERENCE | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 03-OCT-2023 04:08 PM | OTHER EVENT CANCELLED | CARPENTER, LINDA | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 03-OCT-2023 04:42 PM | LISTED 1-YR STAT CONF | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 05-OCT-2023 12:30 AM | NOTICE GIVEN | | |
| **Docket Entry:** | OF 1-YR STATUS CONFERENCE SCHEDULED FOR 16-NOV-2023. | | |
| | | | |
| 18-OCT-2023 12:46 PM | PRAECIPE-ATTACH VERIFICATION | BURKE, TIMOTHY A | |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Carter - Praecipe to Att Ver to Am Comp.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | PRAECIPE TO SUBSTITUTE/ATTACH VERIFICATION FILED. (FILED ON BEHALF OF J C AND HOLLI CARTER) | | |
| | | | |

| 18-OCT-2023 12:52 PM | ANSWER TO PRELIMINARY OBJCTNS | BURKE, TIMOTHY A | |
|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Carter - Plaintiffs Resp to Penn POs.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 53-23096253 ANSWER IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF J C AND HOLLI CARTER) | | |
| | | | |
| 18-OCT-2023 02:45 PM | PREL OBJECT-RESP DATE UPDATED | | |
| **Docket Entry:** | 53-23096253 PRELIMINARY OBJECTIONS MOTION RESPONSE DATE UPDATED TO 10/19/2023. | | |
| | | | |
| 19-OCT-2023 10:30 AM | ANSWER TO PRELIMINARY OBJCTNS | BURKE, TIMOTHY A | |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>NEC - Plaintiffs Resp to Abbott POs.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 52-23096752 ANSWER IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF J C AND HOLLI CARTER) | | |
| | | | |
| 19-OCT-2023 02:12 PM | ANSWER TO PRELIMINARY OBJCTNS | BURKE, TIMOTHY A | |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>NEC - Plaintiffs Resp to Mead POs.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 73-23063373 ANSWER IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF J C AND HOLLI CARTER) | | |
| | | | |
| 20-OCT-2023 04:38 PM | MOT-FOR ADMISSION PRO HAC VICE | MURPHY, KENNETH A | |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Carter - Glassman Pro Hac Motion.pdf<br>Motion CoverSheet Form | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 24-23104224 RESPONSE DATE 11/13/2023. (FILED ON BEHALF OF MEAD JOHNSON NUTRITION COMPANY AND MEAD JOHNSON & COMPANY LLC) | | |
| | | | |
| 23-OCT-2023 10:02 AM | PRELIM OBJECTIONS ASSIGNED | | |
| **Docket Entry:** | 53-23096253 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: OCTOBER 23, 2023 | | |

| 23-OCT-2023 10:02 AM | PRELIM OBJECTIONS ASSIGNED | | |
|---|---|---|---|
| **Docket Entry:** | 52-23096752 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: OCTOBER 23, 2023 | | |

| 02-NOV-2023 09:36 AM | REPLY-PRELIM. OBJECT. FILED | FAHEY, SEAN P | |
|---|---|---|---|
| **Documents:** | ⚖ Click link(s) to preview/purchase the documents<br>Abbott Reply ISO Preliminary Objections.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 52-23096752 REPLY IN SUPPORT OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |

| 03-NOV-2023 01:03 PM | DISCOVERY MOTION FILED | BURKE, TIMOTHY A | |
|---|---|---|---|
| **Documents:** | ⚖ Click link(s) to preview/purchase the documents<br>MTC Dep of Corporate Designee Penn Health System doing business as Penn Hospital.pdf<br>Exhibit A August 17, 2023 Email (Penn).pdf<br>Exhibit B September 27, 2023 Email (Penn).pdf<br>Exhibit C October 11, 2023 Email (Penn).pdf<br>Exhibit D October 30, 2023 Email.pdf<br>Motion CoverSheet Form | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 33-23110833 RESPONSE DATE 11/27/2023. (FILED ON BEHALF OF J C AND HOLLI CARTER) | | |

| 10-NOV-2023 12:35 PM | DISCOVERY MOTION FILED | FAHEY, SEAN P | |
|---|---|---|---|
| **Documents:** | ⚖ Click link(s) to preview/purchase the documents<br>2023.11.10 Abbott - Motion to Compel and Strike Insufficient Answers to Discovery.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 26-23112426 MOTION TO COMPEL, AND TO STRIKE IMPROPER OBJECTIONS AND INSU. CERTIFICATION DUE DATE: 11/17/2023. RESPONSE DATE: 11/27/2023. (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |

| 10-NOV-2023 08:52 PM | CERT MOTION IS CONTESTED | BURKE, TIMOTHY A | |
|---|---|---|---|
| **Documents:** | ⚖ Click link(s) to preview/purchase the documents<br>Attorney Certification of Good Faith - Penn .pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 33-23110833 MOTION IS CONTESTED. (FILED ON BEHALF OF J C AND HOLLI CARTER) | | |

| | | | |
|---|---|---|---|
| 14-NOV-2023<br>11:22 AM | ENTRY OF APPEARANCE-CO COUNSEL | IX, NOEL B | |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>2023.11.14 Carter -- Ix EOA.pdf | 🛒 **Click HERE to purchase all documents**<br>**related to this one docket entry** | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF NOEL B IX AS CO-COUNSEL FILED. (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |
| | | | |
| 15-NOV-2023<br>09:46 AM | MOTION ASSIGNED | | |
| **Docket Entry:** | 24-23104224 MOT-FOR ADMISSION PRO HAC VICE ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: NOVEMBER 15, 2023 | | |
| | | | |
| 16-NOV-2023<br>01:51 PM | CASE RESCHEDULED BY COURT | CARPENTER, LINDA | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 16-NOV-2023<br>01:51 PM | LISTED 1-YR STAT CONF | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 17-NOV-2023<br>12:30 AM | NOTICE GIVEN | | |
| **Docket Entry:** | OF 1-YR STATUS CONFERENCE SCHEDULED FOR 16-NOV-2023. | | |
| | | | |
| 18-NOV-2023<br>12:30 AM | NOTICE GIVEN | | |
| **Docket Entry:** | OF 1-YR STATUS CONFERENCE SCHEDULED FOR 18-JAN-2024. | | |
| | | | |
| 27-NOV-2023<br>09:17 AM | DISCOVERY MOTION DISMISSED | | |
| **Docket Entry:** | 26-23112426 NO CERTIFICATION FILED | | |
| | | | |

| 27-NOV-2023 04:33 PM | ANSWER (MOTION/PETITION) FILED | ENGLE, SUSAN R | |
|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents <br> Defts Response to Pltfs Motion to Compel Deposition of Corporate Designee.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 33-23110833 ANSWER/RESPONSE IN OPPOSITION TO MOTION/PETITION. (FILED ON BEHALF OF TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA AND PA HOSPITAL OF THE UNIVERSITY OF PA HEALTH SYSTEM) | | |

| 29-NOV-2023 09:15 AM | LISTED FOR DISCOVERY HEARING | | |
|---|---|---|---|
| **Docket Entry:** | 33-23110833 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON DECEMBER 19, 2023 AT 09:00 AM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | | |

| 01-DEC-2023 12:30 AM | NOTICE GIVEN-DISCOVERY HEARING | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |

| 14-DEC-2023 12:29 PM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | |
|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents <br> ORDER_132.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 24-23104224 AND NOW, THIS 14TH DAY OF DECEMBER, 2023, UPON CONSIDERATION OF THE MOTION FOR ADMISSION PRO HAC VICE OF EVAN GLASSMAN, ESQUIRE TO REPRESENT DEFENDANTS, MEAD JOHNSON & COMPANY, LLC AND MEAD JOHSON NUTRITION COMPANY, IT IS HEREBY ORDERED THAT THE MOTION IS GRANTED. THIS COURT HEREBY ADMITS EVAN GLASSMAN, ESQUIRE, PRO HAC VICE IN THIS CASE ON BEHALF OF DEFENDANTS, MEAD JOHNSON & COMPANY, LLC AND MEADH JOHNSON NUTRITION COMPANY. BY THE COURT: HON. LINDA CARPENTER, 12-14-2023. | | |

| 14-DEC-2023 12:29 PM | NOTICE GIVEN UNDER RULE 236 | | |
|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 14-DEC-2023 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 14-DEC-2023. | | |

| 16-DEC-2023 12:30 AM | NOTICE GIVEN-DISCOVERY HEARING | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |

| 16-DEC-2023 12:30 AM | NOTICE GIVEN | | |
|---|---|---|---|
| **Docket Entry:** | OF 1-YR STATUS CONFERENCE SCHEDULED FOR 18-JAN-2024. | | |

| 27-DEC-2023 03:23 PM | MOTION/PETITION MARKED MOOT | CARPENTER, LINDA | |
|---|---|---|---|
| **Docket Entry:** | 33-23110833 | | |

| 22-JAN-2024 02:52 PM | STIPULATION FILED | FAHEY, SEAN P | |
|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>2024.01.22 PA NEC Protective Order.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | STIPULATION TO ENTER PROTECTIVE ORDER FILED. (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |

| 13-FEB-2024 10:18 AM | WITHDRAWAL OF APPEARANCE | OLSON, HEATHER R | |
|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Carter - WOA HRO.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF HEATHER R OLSON FILED. (FILED ON BEHALF OF MEAD JOHNSON NUTRITION COMPANY AND MEAD JOHNSON & COMPANY LLC) | | |

| 20-MAR-2024 12:22 PM | MOTION/PETITION MARKED MOOT | CARPENTER, LINDA | |
|---|---|---|---|
| **Docket Entry:** | 07-23062107 | | |

| 20-MAR-2024 12:26 PM | MOTION/PETITION MARKED MOOT | CARPENTER, LINDA | |
|---|---|---|---|
| **Docket Entry:** | 21-23062521 | | |

| 20-MAR-2024 01:13 PM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | |
|---|---|---|---|

| Documents: | ⚖ Click link(s) to preview/purchase the documents<br>ORDER_141.pdf | 🛒 **Click HERE to purchase all documents**<br>**related to this one docket entry** |
|---|---|---|
| Docket Entry: | 53-23096253 AND NOW, THIS 20TH DAY OF MARCH, 2024, IT IS HEREBY ORDERED THAT THE PRELIMINARY OBJECTIONS OF DEFENDANTS, ANY RESPONSE THERETO, ARE SUSTAINED. IT IS FURTHER ORDERED THAT PLAINTIFF SHALL FILE AN AMENDED COMPLAINT AGAINST DEFENDANTS, THE PENNSYLVANIA HOSPITAL OF THE UNIVERSITY OF PENNSYVANIA HEALTH SYSTEM D / B / A PENNSYLVANIA HOSPITAL ANT THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA D / B / A PENN MEDICINE SETTING FORHT THE CLAIMS AND DAMAGES OF THIS PROFESSIONAL NEGLIGENCE ACTION WITH SPECIFICITY. BY THE COURT: HON. LINDA CARPENTER, 3-20-2024. | |

| 20-MAR-2024<br>01:13 PM | NOTICE GIVEN UNDER RULE 236 | | |
|---|---|---|---|
| Docket Entry: | NOTICE GIVEN ON 22-MAR-2024 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 20-MAR-2024. | | |

| 22-MAR-2024<br>12:54 PM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | |
|---|---|---|---|
| Documents: | ⚖ Click link(s) to preview/purchase the documents<br>ORDER_142.pdf | 🛒 **Click HERE to purchase all documents**<br>**related to this one docket entry** | |
| Docket Entry: | 52-23096752 AND NOW, THIS 22ND DAY OF MARCH, 2024, UPON CONSIDERATION OF DEFENDANT, ABBOTT LABORATORES' PRELIMINARY OBJECTIONS TO PLAINTIFF' AMENDED COMPLAINT, ANY RESPONSE THERETO, IT IS HEREBY ORDERED THAT THE OBJECTIONS WILL BE DECIDED. BY THE COURT: HON. LINDA CARPENTER, 3-22-2024. | | |

| 22-MAR-2024<br>12:54 PM | NOTICE GIVEN UNDER RULE 236 | | |
|---|---|---|---|
| Docket Entry: | NOTICE GIVEN ON 22-MAR-2024 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 22-MAR-2024. | | |

| 02-APR-2024<br>01:23 PM | WITHDRAWAL/ENTRY OF APPEARANCE | GENERELLI, KYLE J | |
|---|---|---|---|
| Documents: | ⚖ Click link(s) to preview/purchase the documents<br>Carter - WOA-EOA.pdf | 🛒 **Click HERE to purchase all documents**<br>**related to this one docket entry** | |
| Docket Entry: | WITHDRAWAL OF APPEARANCE OF SUSAN R ENGLE AND ENTRY OF APPEARANCE OF KYLE J GENERELLI FILED. (FILED ON BEHALF OF TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA AND PA HOSPITAL OF THE UNIVERSITY OF PA HEALTH SYSTEM) | | |

| 05-APR-2024 03:16 PM | MOT-FOR ADMISSION PRO HAC VICE | RECKER, CATHERINE M | |
|---|---|---|---|
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>Renfro Pro Hac Motion- Carter.pdf<br>Motion CoverSheet Form | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 02-24041702 RESPONSE DATE 04/25/2024. (FILED ON BEHALF OF MEAD JOHNSON NUTRITION COMPANY AND MEAD JOHNSON & COMPANY LLC) | | |

| 25-APR-2024 03:26 PM | WITHDRAWAL/ENTRY OF APPEARANCE | GENERELLI, KYLE J | |
|---|---|---|---|
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>Carter - WOA (Generelli).EOA (Brockman).pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF KYLE J GENERELLI AND ENTRY OF APPEARANCE OF DOUGLAS A BROCKMAN FILED. (FILED ON BEHALF OF TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA AND PA HOSPITAL OF THE UNIVERSITY OF PA HEALTH SYSTEM) | | |

| 29-APR-2024 10:54 AM | MOTION ASSIGNED | | |
|---|---|---|---|
| **Docket Entry:** | 02-24041702 MOT-FOR ADMISSION PRO HAC VICE ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: APRIL 29, 2024 | | |

| 29-APR-2024 01:37 PM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | |
|---|---|---|---|
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>ORDER_149.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 02-24041702 AND NOW, THIS 29TH DAY OF APRIL, 2024, UPON CONSIDERATION OF THE MOTION FOR ADMISSION PRO HAC VICE OF T. ALLON RENFRO, ESQUIRE, TO REPRESENT DEFENDANTS, MEAD JOHNSON & COMPANY, LLC AND MEAD JOHNSON NUTRITION COMPANY, IT IS HEREBY ORDERED THAT THE MOTION IS GRANTED. THIS COURT HEREBY ADMITS T. ALLON RENFRO, ESQUIRE, POR HAC VICE IN THIS CASE ON BEHALF OF DEFENDANTS, MEAD JOHNSON & COMPANY, LLC AND MEAD JOHNSON NUTRITION COMPANY. BY THE COURT: HON. LINDA CARPENTER, 4-29-2024. | | |

| 29-APR-2024 01:37 PM | NOTICE GIVEN UNDER RULE 236 | | |
|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 01-MAY-2024 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 29-APR-2024. | | |

| 01-MAY-2024 12:46 PM | LISTED FOR STATUS CONFERENCE | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |
| | | | |
| 01-MAY-2024 12:47 PM | CONFERENCE COMPLETED | CARPENTER, LINDA | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 02-MAY-2024 07:30 AM | NOTICE GIVEN | | |
| **Docket Entry:** | OF STATUS CONFERENCE SCHEDULED FOR 16-MAY-2024. | | |
| | | | |
| 20-MAY-2024 10:44 AM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | |
| **Documents:** | ⬩ Click link(s) to preview/purchase the documents<br>ORDER_154.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 73-23063373 AND NOW, THIS 20TH DAY OF MAY, 2024, UPON CONSIDERATION OF DEFENDANTS, MEAD JOHNSON & COMPANY, LLC AMD MEAD JOHNSON NUTRITIOJN COMPANY'S PRELIMINARY OBJECTIONS TO PLAINTIFFS' COMPLAINT, IT IS HEREBY ORDERED THAT THE MOTIOL IS MOOT WITHOUT PREJUDICE TO DEFENDAN TO FILE RENEWED PRELIMINARY OBJECTIONS TO THE AMENDED COMPLAINT. PLAINTIFF SHALL HAVE SIXTY (60) DAYS FROM THE DATE OF THIS ORDER TO FILE AN AMENDED COMPLAINT. BY THE COURT: HON. LINDA CARPENTER, 5-20-2024. | | |
| | | | |
| 20-MAY-2024 10:44 AM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 20-MAY-2024 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 20-MAY-2024. | | |
| | | | |
| 17-JUL-2024 04:31 PM | AMENDED COMPLAINT FILED | BURKE, TIMOTHY A | |
| **Documents:** | ⬩ Click link(s) to preview/purchase the documents<br>Carter for J.C. - PCCP Second Amended Complaint.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | SECOND AMENDED COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY(20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. (FILED ON BEHALF OF J C AND HOLLI CARTER) | | |

| 22-JUL-2024 02:19 PM | ENTRY OF APPEARANCE-CO COUNSEL | LOWRY, MEREDITH | |
|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>Carter - Lowry EOA.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF MEREDITH LOWRY AS CO-COUNSEL FILED. (FILED ON BEHALF OF TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA AND PA HOSPITAL OF THE UNIVERSITY OF PA HEALTH SYSTEM) | | |

| 29-JUL-2024 05:02 PM | LISTED FOR SETTLEMENT CONF | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |

| 29-JUL-2024 05:02 PM | CONFERENCE DATE SET | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |

| 30-JUL-2024 07:30 AM | NOTICE GIVEN | | |
|---|---|---|---|
| **Docket Entry:** | OF SETTLEMENT CONFERENCE SCHEDULED FOR 04-SEP-2024. | | |

| 06-AUG-2024 03:21 PM | PRELIMINARY OBJECTIONS | LOWRY, MEREDITH | |
|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>Carter - POs to Second Amended Complaint.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 76-24081576 PRELIMINARY OBJECTIONS TO PLAINTIFF'S SECOND AMENDED COMPLAINT FILED. RESPONSE DATE: 08/26/2024 (FILED ON BEHALF OF TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA AND PA HOSPITAL OF THE UNIVERSITY OF PA HEALTH SYSTEM) | | |

| 07-AUG-2024 04:39 PM | PRELIMINARY OBJECTIONS | MURPHY, KENNETH A | |
|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>2024.08.07 - Preliminary Objections to Plaintiff Second Amended Complaint Carter.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 74-24081874 PRELIMINARY OBJECTIONS TO PLAINTIFF'S SECOND AMENDED COMPLAINT FILED. RESPONSE DATE: 08/28/2024 (FILED ON BEHALF OF | | |

| | | | |
|---|---|---|---|
| | MEAD JOHNSON NUTRITION COMPANY AND MEAD JOHNSON & COMPANY LLC) | | |
| | | | |
| 16-AUG-2024 01:56 PM | MOT-FOR ADMISSION PRO HAC VICE | FAHEY, SEAN P | |
| **Documents:** | ⚐ Click link(s) to preview/purchase the documents<br>Carter - Abbott - Kane PHV Motion.pdf<br>Motion CoverSheet Form | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 33-24083733 RESPONSE DATE 09/05/2024. (FILED ON BEHALF OF ABBOTT LABORATORIES) | | |
| | | | |
| 27-AUG-2024 08:42 AM | CONFERENCE CANCELLED | CARPENTER, LINDA | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 28-AUG-2024 09:13 AM | PREL OBJECT-RESP DATE UPDATED | | |
| **Docket Entry:** | 76-24081576 PRELIMINARY OBJECTIONS MOTION RESPONSE DATE UPDATED TO 08/28/2024. | | |
| | | | |
| 28-AUG-2024 10:40 AM | CONFERENCE COMPLETED | CARPENTER, LINDA | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 28-AUG-2024 10:40 AM | WAITING TO LIST PRE-TRIAL CONF | CARPENTER, LINDA | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 28-AUG-2024 10:40 AM | LISTED FOR PRE-TRIAL CONF | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 29-AUG-2024 07:30 AM | NOTICE GIVEN | | |
| **Docket Entry:** | OF PRE TRIAL CONFERENCE SCHEDULED FOR 04-NOV-2024. | | |

| 30-AUG-2024<br>08:58 AM | PRELIM OBJECTIONS ASSIGNED | | |
|---|---|---|---|
| **Docket Entry:** | 74-24081874 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: AUGUST 30, 2024 | | |

| 30-AUG-2024<br>08:58 AM | PRELIM OBJECTIONS ASSIGNED | | |
|---|---|---|---|
| **Docket Entry:** | 76-24081576 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: AUGUST 30, 2024 | | |

| 03-SEP-2024<br>04:03 PM | ANSWER TO PRELIMINARY OBJCTNS | BURKE, TIMOTHY A | |
|---|---|---|---|
| **Documents:** | ⚒ Click link(s) to preview/purchase the documents<br>NEC - Plfs Resp to Penn Hosp POs (Second Amended).pdf<br>Ex. A - Taylor Second Amended Complaint.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 76-24081576 ANSWER IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF J C AND HOLLI CARTER) | | |

| 03-SEP-2024<br>04:28 PM | ANSWER TO PRELIMINARY OBJCTNS | BURKE, TIMOTHY A | |
|---|---|---|---|
| **Documents:** | ⚒ Click link(s) to preview/purchase the documents<br>NEC - Plfs Resp to Mead POs (Second Amended).pdf<br>Ex. A - Taylor Second Amended Complaint.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 74-24081874 ANSWER IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF J C AND HOLLI CARTER) | | |

| 06-SEP-2024<br>04:31 PM | PRAECIPE-ATTACH VERIFICATION | BURKE, TIMOTHY A | |
|---|---|---|---|
| **Documents:** | ⚒ Click link(s) to preview/purchase the documents<br>Holli Carter - Praecipe to Attach Verificaton to Second Amended Complaint.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | PRAECIPE TO SUBSTITUTE/ATTACH VERIFICATION FILED. (FILED ON BEHALF OF J C AND HOLLI CARTER) | | |

| 09-SEP-2024<br>10:15 AM | MOTION ASSIGNED | | |
|---|---|---|---|
| **Docket Entry:** | 33-24083733 MOT-FOR ADMISSION PRO HAC VICE ASSIGNED TO JUDGE: CARPENTER, LINDA . ON DATE: SEPTEMBER 09, 2024 | | |

| 09-SEP-2024 11:19 AM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | |
|---|---|---|---|
| **Documents:** | ⚫ Click link(s) to preview/purchase the documents<br>ORDER_176.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 33-24083733 AND NOW, THIS 9TH DAY OF SEPTEMBER, 2024, UPON CONSIDERATION OF THE MOTION FOR ADMISSION OF ATTORNEY, JENNIFER C. KANE, PRO HAC VICE, IT IS HEREBY ORDERED AND DECREED THAT THE MOTION FOR ADMISSION PRO HAC VICE IS HEREBY GRANTED, AND JENNIFER C. KANE, OF JONES DAY, IS HEREBY ADMITTED PRO HAC VICE FOR THE PURPOSE OF REPRESENTING DEFENDANT, ABBOTT LABORATORIES IN THE ABOVE-CAPTIONED ACTION AFTER OBTAINING THE APPROPRIATE CITY OF PHILADELPHIA BUSINESS PRIVILEGE TAX LICENSE, PURSUANT TO 19-2602 OF THE PHILADELPHIA CODE. PRO HAC VICE COUNSEL SHALL PAY ALL CITY BUSINESS AND WAGE TAX AS REQUIRED. BY THE COURT: HON. LINDA CARPENTER, 9-9-2024. | | |

| 09-SEP-2024 11:19 AM | NOTICE GIVEN UNDER RULE 236 | | |
|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 10-SEP-2024 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 09-SEP-2024. | | |

| 10-SEP-2024 07:30 AM | NOTICE GIVEN | | |
|---|---|---|---|
| **Docket Entry:** | OF PRE TRIAL CONFERENCE SCHEDULED FOR 04-NOV-2024. | | |

| 21-OCT-2024 01:16 PM | ORDER ENTERED/236 NOTICE GIVEN | CARPENTER, LINDA | |
|---|---|---|---|
| **Documents:** | ⚫ Click link(s) to preview/purchase the documents<br>ORDER_179.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 76-24081576 AND NOW, THIS 27TH DAY OF OCTOBER, 2024, IT IS HEREBY ORDERED AND DECREED THAT THE PRELIMINARY OBJECTIONS ARE SUSTAINED. IT IS FURTHER ORDERED THAT ALL CLAIMS AGAINST DEFENDANTS, THE PENNSYLVANIA HOSPTIAL OF THE UNIVERSITY OF PENNSYVANIA HEALTH SYSTEM D/B/A PENNSYLVANIA HOSPTIAL AND HE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA D/B/A PENN MEDICINE ARE HEREBY DISMISSED WITH PREJUDICE. BY THE COURT: HON. LINDA CARPENTER, 10-27-2024. | | |

| 21-OCT-2024 01:16 PM | NOTICE GIVEN UNDER RULE 236 | | |
|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 21-OCT-2024 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 21-OCT-2024. | | |

▶ Case Description    ▶ Related Cases    ▶ Event Schedule    ▶ Case Parties    ▶ Docket Entries

Search Home